# EXHIBIT A

## Finn, Thomas

| | |
|---|---|
| **From:** | Orlofsky, Stephen M. <Orlofsky@BlankRome.com> |
| **Sent:** | Tuesday, July 29, 2014 12:05 PM |
| **To:** | Paul B. Martins Esq. (pmartins@fcalawfirm.com); Ross Begelman Esq. (ross.begelman@begelmanorlow.com); Marc M. Orlow Esq. (marc.orlow@begelmanorlow.com) |
| **Cc:** | Finn, Thomas |
| **Subject:** | United States ex re. Donald Palmer v. C & D Technologies, Inc., Civil Action No. 2:12-cv-00907 (GP) (EDPAP |
| **Attachments:** | C&D Financial Statements.pdf |

Dear Counsel:   Pursuant to our discussions during the mediation and the Nondisclosure Agreement, I am forwarding the audited consolidated financial statements of C&D Technologies, Inc. for the fiscal years ended January 31, 2011, 2012, and 2013.

**Stephen M. Orlofsky | Partner | Blank Rome LLP**
301 Carnegie Center 3rd Floor | Princeton, NJ 08540
Phone: 609.750.2646 | Fax: 609.897.7286 | Email: Orlofsky@BlankRome.com

*************************************************************************************************

This message and any attachments may contain confidential or privileged information and are only for the use of the intended recipient of this message. If you are not the intended recipient, please notify the sender by return email, and delete or destroy this and all copies of this message and all attachments. Any unauthorized disclosure, use, distribution, or reproduction of this message or any attachments is prohibited and may be unlawful.

*************************************************************************************************

EXHIBIT B

## Summary of reductions

| | | |
|---|---|---|
| Depositions | $ | 182,544.44 |
| Document Review | $ | 68,669.45 |
| Initial SJ motion | $ | 101,197.70 |
| SJ opposition | $ | 96,693.45 |
| SJ reply | $ | 35,447.65 |
| SJ/Daubert argument | $ | 51,925.25 |
| SJ reconsideration | $ | 27,660.33 |
| Daubert motions | $ | 29,535.80 |
| Response to Daubert motions | $ | 31,864.43 |
| Motions in Limine | $ | 34,303.31 |
| Begelman firm charges | $ | 44,440.50 |
| Travel | $ | 64,763.38 |
| **TOTAL** | **$** | **769,045.69** |
| Sought | $ | 2,727,752.20 |
| Difference | $ | 1,958,706.51 |
| Less 20% | $ | 1,566,965.21 |

# EXHIBIT C

| Deponent | Date | Duration | | | |
|---|---|---|---|---|---|
| B. Robinson | 9/23/2014 | 3.70 | | | |
| G. Haton | 9/23/2014 | 1.00 | | | |
| | | 4.70 | | | |

**Allowed fees**

| | | | | | |
|---|---|---|---|---|---|
| Martins attendance | 4.70 | $ | 650.00 | $ | 3,055.00 |
| Tate attendance | 4.70 | $ | 335.00 | $ | 1,574.50 |
| Martins preparation | 8.22 | $ | 650.00 | $ | 5,343.00 |
| | Total | | | $ | 9,972.50 |

**Claimed Fees**

| | | | | | |
|---|---|---|---|---|---|
| 9/23/14 Martins | 11.20 | $ | 650.00 | $ | 7,280.00 |
| 9/23/14 Tate | 11.20 | $ | 335.00 | $ | 3,752.00 |
| 5/30/14 Martins | 4.20 | $ | 650.00 | $ | 2,730.00 |
| 6/3/14 Martins | 0.20 | $ | 650.00 | $ | 130.00 |
| 8/29/14 Diggs | 2.00 | $ | 140.00 | $ | 280.00 |
| 8/5/14 Martins | 0.80 | $ | 650.00 | $ | 520.00 |
| 9/3/14 Martins | 2.60 | $ | 650.00 | $ | 1,690.00 |
| 9/4/14 Boatright | 5.00 | $ | 140.00 | $ | 700.00 |
| 9/4/14 Diggs | 6.50 | $ | 140.00 | $ | 910.00 |
| 9/4/14 Martins | 5.85 | $ | 650.00 | $ | 3,802.50 |
| 9/5/14 Boatright | 4.00 | $ | 140.00 | $ | 560.00 |
| 9/5/14 Diggs | 3.75 | $ | 140.00 | $ | 525.00 |
| 9/8/14 Boatright | 5.00 | $ | 140.00 | $ | 700.00 |
| 9/10/14 Boatright | 5.00 | $ | 140.00 | $ | 700.00 |
| 9/11/14 Boatright | 6.00 | $ | 140.00 | $ | 840.00 |
| 9/12/14 Boatright | 4.50 | $ | 140.00 | $ | 630.00 |
| 9/12/14 Diggs | 5.00 | $ | 140.00 | $ | 700.00 |
| 9/12/14 Martins | 4.00 | $ | 650.00 | $ | 2,600.00 |
| 9/12/14 Tate | 0.80 | $ | 335.00 | $ | 268.00 |
| 9/17/14 Boatright | 3.50 | $ | 140.00 | $ | 490.00 |
| 9/18/14 Boatright | 6.50 | $ | 140.00 | $ | 910.00 |
| 9/18/14 Tate | 5.20 | $ | 335.00 | $ | 1,742.00 |
| 9/19/14 Boatright | 3.00 | $ | 140.00 | $ | 420.00 |
| 9/19/14 Martins | 1.70 | $ | 650.00 | $ | 1,105.00 |
| 9/22/14 Boatright | 5.00 | $ | 140.00 | $ | 700.00 |
| 9/22/14 Martins | 4.50 | $ | 650.00 | $ | 2,925.00 |
| | Total | | | $ | 37,609.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Deduction for Robinson/Haton** | | | | **$** | **27,637.00** |

# EXHIBIT D

| Deponent | Date | Duration | | | |
|---|---|---|---|---|---|
| R. Malley | 10/17/2014 | 7.00 | | | |

| Allowed fees | | | | | |
|---|---|---|---|---|---|
| Martins attendance | 7.00 | $ | 650.00 | $ | 4,550.00 |
| Tate attendance | 7.00 | $ | 335.00 | $ | 2,345.00 |
| Martins preparation | 12.25 | $ | 650.00 | $ | 7,962.50 |
| | Total | | | $ | 14,857.50 |

| Claimed fees | | | | | |
|---|---|---|---|---|---|
| 10/17/14 Begelman | 13.00 | $ | 650.00 | $ | 8,450.00 |
| 10/17/14 Martins | 11.30 | $ | 650.00 | $ | 7,345.00 |
| 10/17/14 Orlow | 13.00 | $ | 650.00 | $ | 8,450.00 |
| 10/17/14 Tate | 10.70 | $ | 335.00 | $ | 3,584.50 |
| 9/25/14 Diggs | 4.00 | $ | 140.00 | $ | 560.00 |
| 10/1/14 Boatright | 3.00 | $ | 140.00 | $ | 420.00 |
| 10/3/14 Boatright | 1.50 | $ | 140.00 | $ | 210.00 |
| 10/3/14 Martins | 1.00 | $ | 650.00 | $ | 650.00 |
| 10/6/14 Boatright | 1.50 | $ | 140.00 | $ | 210.00 |
| 10/6/14 Martins | 4.05 | $ | 650.00 | $ | 2,632.50 |
| 10/7/14 Martins | 6.85 | $ | 650.00 | $ | 4,452.50 |
| 10/8/14 Martins | 3.40 | $ | 650.00 | $ | 2,210.00 |
| 10/9/14 Martins | 2.40 | $ | 650.00 | $ | 1,560.00 |
| 10/13/14 Boatright | 3.50 | $ | 140.00 | $ | 490.00 |
| 10/13/14 Diggs | 2.00 | $ | 140.00 | $ | 280.00 |
| 10/13/14 Martins | 4.15 | $ | 650.00 | $ | 2,697.50 |
| 10/14/14 Martins | 6.85 | $ | 650.00 | $ | 4,452.50 |
| 10/15/14 Boatright | 4.00 | $ | 140.00 | $ | 560.00 |
| 10/15/14 Diggs | 3.25 | $ | 140.00 | $ | 455.00 |
| 10/15/14 Martins | 6.35 | $ | 650.00 | $ | 4,127.50 |
| 10/15/14 Orlow | 4.80 | $ | 650.00 | $ | 3,120.00 |
| 10/16/14 Begelman | 0.50 | $ | 650.00 | $ | 325.00 |
| 10/16/14 Boatright | 4.00 | $ | 140.00 | $ | 560.00 |
| 10/16/14 Martins | 6.00 | $ | 650.00 | $ | 3,900.00 |
| 10/16/14 Orlow | 1.50 | $ | 650.00 | $ | 975.00 |
| 10/16/14 Orlow | 2.00 | $ | 650.00 | $ | 1,300.00 |
| 10/16/14 Tate | 1.30 | $ | 335.00 | $ | 435.50 |
| | Total | | | $ | 64,412.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Deduction for Malley** | | | | **$** | **49,555.00** |

# EXHIBIT E

| Deponent | Date | Duration | | |
|---|---|---|---|---|
| D. Silence | 10/23/2014 | 2.70 | | |
| K. Toll | 10/23/2014 | 3.50 | | |
| | | 6.20 | | |
| | | | | |
| Martins attendance | 6.20 | $ 650.00 | $ | 4,030.00 |
| Tate attendance | 6.20 | $ 335.00 | $ | 2,077.00 |
| Martins preparation | 4.73 | $ 650.00 | $ | 3,071.25 |
| Tate preparation | 6.13 | $ 335.00 | $ | 2,051.88 |
| | Total | | $ | 11,230.13 |
| | | | | |
| Claimed fees | | | | |
| 10/23/14 Martins | 12.50 | $ 650.00 | $ | 8,125.00 |
| 10/23/14 Tate | 12.50 | $ 335.00 | $ | 4,187.50 |
| 10/17/14 Boatright | 1.50 | $ 140.00 | $ | 210.00 |
| 10/20/14 Martins | 1.10 | $ 650.00 | $ | 715.00 |
| 10/20/14 Tate | 2.80 | $ 335.00 | $ | 938.00 |
| 10/20/14 Boatright | 4.00 | $ 140.00 | $ | 560.00 |
| 10/21/14 Martins | 3.00 | $ 650.00 | $ | 1,950.00 |
| 10/21/14 Tate | 5.80 | $ 335.00 | $ | 1,943.00 |
| 10/21/14 Boatright | 5.00 | $ 140.00 | $ | 700.00 |
| 10/21/14 Diggs | 3.75 | $ 140.00 | $ | 525.00 |
| 10/22/14 Martins | 5.50 | $ 650.00 | $ | 3,575.00 |
| 10/22/14 Tate | 7.10 | $ 335.00 | $ | 2,378.50 |
| 10/22/14 Boatright | 4.50 | $ 140.00 | $ | 630.00 |
| 10/22/14 Diggs | 3.50 | $ 140.00 | $ | 490.00 |
| | Total | | $ | 26,927.00 |
| | | | | |
| **Deduction for Silence & Toll** | | | **$** | **15,696.88** |

EXHIBIT F

| Deponent | Date | Duration | | |
|---|---|---|---|---|
| M. Shillenger | 12/3/2014 | 8.20 | | |
| D. Heimer | 12/4/2014 | 7.15 | | |
| R. Capps | 12/10/2014 | 5.40 | | |
| H. Smith | 12/11/2014 | 5.30 | | |
| | | 26.05 | | |

| Allowed fees | | | | |
|---|---|---|---|---|
| Martins attendance | 26.05 | $ | 650.00 | $ | 16,932.50 |
| Tate attendance | 26.05 | $ | 335.00 | $ | 8,726.75 |
| Martins prep Shill | 14.35 | $ | 650.00 | $ | 9,327.50 |
| Tate prep Heimer | 12.51 | $ | 335.00 | $ | 4,191.69 |
| Martins prep Capps | 9.45 | $ | 650.00 | $ | 6,142.50 |
| Tate prep Smith | 9.28 | $ | 335.00 | $ | 3,107.13 |
| | Total | | | $ | 48,428.06 |

| Claimed fees | | | | |
|---|---|---|---|---|
| 12/3/14 Martins | 9.75 | $ | 650.00 | $ | 6,337.50 |
| 12/3/14 Tate | 17.90 | $ | 335.00 | $ | 5,996.50 |
| 12/3/14 Diggs | 3.50 | $ | 140.00 | $ | 490.00 |
| 12/3/14 Begelman | 7.70 | $ | 650.00 | $ | 5,005.00 |
| 12/4/14 Martins | 8.50 | $ | 650.00 | $ | 5,525.00 |
| 12/4/14 Tate | 10.40 | $ | 335.00 | $ | 3,484.00 |
| 12/4/14 Begelman | 11.00 | $ | 650.00 | $ | 7,150.00 |
| 12/10/14 Martins | 8.65 | $ | 650.00 | $ | 5,622.50 |
| 12/10/14 Tate | 16.10 | $ | 650.00 | $ | 10,465.00 |
| 12/11/14 Martins | 6.50 | $ | 650.00 | $ | 4,225.00 |
| 12/11/14 Tate | 11.70 | $ | 650.00 | $ | 7,605.00 |
| 10/28/14 Boatright | 2.50 | $ | 140.00 | $ | 350.00 |
| 10/29/14 Boatright | 4.50 | $ | 140.00 | $ | 630.00 |
| 11/3/14 Boatright | 4.50 | $ | 140.00 | $ | 630.00 |
| 11/13/14 Diggs | 1.50 | $ | 140.00 | $ | 210.00 |
| 11/14/14 Tate | 5.10 | $ | 335.00 | $ | 1,708.50 |
| 11/14/14 Martins | 1.50 | $ | 650.00 | $ | 975.00 |
| 11/18/14 Tate | 4.30 | $ | 335.00 | $ | 1,440.50 |
| 11/19/14 Tate | 4.20 | $ | 335.00 | $ | 1,407.00 |
| 11/19/14 Diggs | 1.75 | $ | 140.00 | $ | 245.00 |
| 11/20/14 Martins | 2.70 | $ | 650.00 | $ | 1,755.00 |
| 11/20/14 Tate | 4.50 | $ | 335.00 | $ | 1,507.50 |
| 11/21/14 Tate | 2.60 | $ | 335.00 | $ | 871.00 |
| 11/21/14 Diggs | 3.50 | $ | 140.00 | $ | 490.00 |
| 11/22/14 Diggs | 2.00 | $ | 140.00 | $ | 280.00 |
| 11/23/14 Diggs | 3.00 | $ | 140.00 | $ | 420.00 |
| 11/24/14 Tate | 5.10 | $ | 335.00 | $ | 1,708.50 |

| | | | | |
|---|---|---|---|---|
| 11/24/14 Martins | 7.20 | $ 650.00 | $ | 4,680.00 |
| 11/24/14 Diggs | 6.50 | $ 140.00 | $ | 910.00 |
| 11/25/14 Tate | 7.10 | $ 335.00 | $ | 2,378.50 |
| 11/25/14 Martins | 4.00 | $ 650.00 | $ | 2,600.00 |
| 11/25/14 Diggs | 3.50 | $ 140.00 | $ | 490.00 |
| 11/26/14 Tate | 4.10 | $ 335.00 | $ | 1,373.50 |
| 11/26/14 Martins | 8.50 | $ 650.00 | $ | 5,525.00 |
| 11/26/14 Diggs | 1.25 | $ 140.00 | $ | 175.00 |
| 11/28/14 Tate | 4.00 | $ 335.00 | $ | 1,340.00 |
| 11/28/14 Martins | 4.70 | $ 650.00 | $ | 3,055.00 |
| 12/1/14 Tate | 1.80 | $ 335.00 | $ | 603.00 |
| 12/1/14 Diggs | 6.00 | $ 140.00 | $ | 840.00 |
| 12/2/14 Martins | 5.25 | $ 650.00 | $ | 3,412.50 |
| 12/2/14 Tate | 6.70 | $ 335.00 | $ | 2,244.50 |
| 12/3/14 Orlow | 2.30 | $ 140.00 | $ | 322.00 |
| 12/3/14 Boatright | 3.50 | $ 140.00 | $ | 490.00 |
| 12/5/14 Martins | 0.65 | $ 650.00 | $ | 422.50 |
| 12/8/14 Martins | 5.00 | $ 650.00 | $ | 3,250.00 |
| 12/8/14 Tate | 6.30 | $ 335.00 | $ | 2,110.50 |
| 12/9/14 Martins | 5.50 | $ 650.00 | $ | 3,575.00 |
| 12/9/14 Tate | 7.20 | $ 335.00 | $ | 2,412.00 |
| 12/10/14 Tate | 4.60 | $ 335.00 | $ | 1,541.00 |
| 12/11/14 Tate | 1.80 | $ 335.00 | $ | 603.00 |
| | Total | | $ | 120,886.50 |

**Deduction for Shillinger, Heimer, Capps & Smith**

$ **72,458.44**

EXHIBIT G

| Deponent | Date | Duration | | | | |
|---|---|---|---|---|---|---|
| J. Groeger | 3/11/2015 | 7.2 | | | | |

**Allowed fees**

| | | | | | | |
|---|---|---|---|---|---|---|
| Martins attendance | | 7.2 | $ | 650.00 | $ | 4,680.00 |
| Tate attendance | | 7.2 | $ | 335.00 | $ | 2,412.00 |
| Tate preparation | | 12.6 | $ | 335.00 | $ | 4,221.00 |
| | | Total | | | $ | 11,313.00 |

**Claimed fees**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/15 Martins | | 9.00 | $ | 650.00 | $ | 5,850.00 |
| 3/11/15 Tate | | 8.70 | $ | 335.00 | $ | 2,914.50 |
| 3/2/15 Tate | | 1.70 | $ | 335.00 | $ | 569.50 |
| 3/3/15 Tate | | 2.40 | $ | 335.00 | $ | 804.00 |
| 3/4/15 Tate | | 2.90 | $ | 335.00 | $ | 971.50 |
| 3/5/15 Martins | | 2.70 | $ | 650.00 | $ | 1,755.00 |
| 3/5/15 Tate | | 4.30 | $ | 335.00 | $ | 1,440.50 |
| 3/6/15 Martins | | 2.30 | $ | 650.00 | $ | 1,495.00 |
| 3/6/15 Tate | | 5.20 | $ | 335.00 | $ | 1,742.00 |
| 3/9/15 Martins | | 3.25 | $ | 650.00 | $ | 2,112.50 |
| 3/9/15 Tate | | 4.90 | $ | 335.00 | $ | 1,641.50 |
| 3/9/15 Diggs | | 3.75 | $ | 140.00 | $ | 525.00 |
| 3/10/15 Martins | | 1.00 | $ | 650.00 | $ | 650.00 |
| 3/10/15 Tate | | 3.60 | $ | 335.00 | $ | 1,206.00 |
| | | Total | | | $ | 23,677.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Deduction for Groeger** | | | | | **$** | **12,364.00** |

EXHIBIT H

| Deponent | Date | Duration | | | |
|---|---|---|---|---|---|
| D. Bahr | 3/12/2015 | 5.5 | | | |
| | | | | | |
| **Allowed fees** | | | | | |
| Tate attend | 5.5 | $ | 335.00 | $ | 1,842.50 |
| Martins attend | 5.5 | $ | 650.00 | $ | 3,575.00 |
| Tate preparation | 9.63 | $ | 335.00 | $ | 3,224.38 |
| | Total | | | $ | 8,641.88 |
| | | | | | |
| **Claimed fees** | | | | | |
| 3/12/15 Martins | 9.00 | $ | 650.00 | $ | 5,850.00 |
| 3/12/15 Tate | 8.70 | $ | 335.00 | $ | 2,914.50 |
| 3/3/15 Tate | 2.30 | $ | 335.00 | $ | 770.50 |
| 3/5/15 Martins | 2.25 | $ | 650.00 | $ | 1,462.50 |
| 3/5/15 Tate | 1.60 | $ | 335.00 | $ | 536.00 |
| 3/11/15 Martins | 1.00 | $ | 650.00 | $ | 650.00 |
| 3/11/15 Tate | 1.00 | $ | 335.00 | $ | 335.00 |
| | Total | | | $ | 12,518.50 |
| | | | | | |
| | **Deduction for Bahr** | | | **$** | **3,876.63** |

# EXHIBIT I

| Deponent | Date | Duration | | | |
|---|---|---|---|---|---|
| G. Poleskey | 5/5/2015 | 6.2 | | | |

| Allowed fees | | | | | |
|---|---|---|---|---|---|
| Martins attend | 6.20 | $ | 650.00 | $ | 4,030.00 |
| Martins preparation | 10.85 | $ | 650.00 | $ | 7,052.50 |
| | Total | | | $ | 11,082.50 |

| Claimed fees | | | | | |
|---|---|---|---|---|---|
| 5/5/15 Martins | 8.00 | $ | 650.00 | $ | 5,200.00 |
| 4/1/15 Helmers | 0.30 | $ | 650.00 | $ | 195.00 |
| 4/1/15 Martins | 2.00 | $ | 650.00 | $ | 1,300.00 |
| 4/30/15 Martins | 4.00 | $ | 650.00 | $ | 2,600.00 |
| 5/4/15 Martins | 3.50 | $ | 650.00 | $ | ˙2,275.00 |
| 5/5/15 Tate | 1.40 | $ | 335.00 | $ | 469.00 |
| | Total | | | $ | 12,039.00 |

| | | | |
|---|---|---|---|
| **Deduction for Polesky** | | **$** | **956.50** |

EXHIBIT J

**Review of documents produced by C&D and 3rd parties**

| Date | Timekeeper | Hours | Rate | | Fee Claimed | |
|------|-----------|-------|------|--------|-------------|---|
| 05/27/14 | Diggs | 0.50 | $ | 140.00 | $ | 70.00 |
| 05/29/14 | Tate | 0.40 | $ | 335.00 | $ | 134.00 |
| 06/02/14 | Martins | 1.75 | $ | 650.00 | $ | 1,137.50 |
| 06/02/14 | Tate | 0.90 | $ | 335.00 | $ | 301.50 |
| 06/03/14 | Martins | 5.85 | $ | 650.00 | $ | 3,802.50 |
| 06/03/14 | Orlow | 3.50 | $ | 650.00 | $ | 2,275.00 |
| 06/04/14 | Martins | 5.30 | $ | 650.00 | $ | 3,445.00 |
| 06/05/14 | Tate | 0.20 | $ | 335.00 | $ | 67.00 |
| 06/09/14 | Martins | 6.40 | $ | 650.00 | $ | 4,160.00 |
| 06/10/14 | Tate | 1.00 | $ | 335.00 | $ | 335.00 |
| 06/12/14 | Orlow | 3.40 | $ | 650.00 | $ | 2,210.00 |
| 06/26/14 | Orlow | 3.50 | $ | 650.00 | $ | 2,275.00 |
| 06/26/14 | Tate | 5.30 | $ | 335.00 | $ | 1,775.50 |
| 06/27/14 | Begelman | 2.00 | $ | 650.00 | $ | 1,300.00 |
| 07/07/14 | Tate | 0.40 | $ | 335.00 | $ | 134.00 |
| 08/20/14 | Tate | 4.70 | $ | 335.00 | $ | 1,574.50 |
| 08/21/14 | Tate | 2.60 | $ | 335.00 | $ | 871.00 |
| 08/25/14 | Diggs | 2.00 | $ | 140.00 | $ | 280.00 |
| 08/27/14 | Tate | 2.50 | $ | 335.00 | $ | 837.50 |
| 08/28/14 | Diggs | 1.00 | $ | 140.00 | $ | 140.00 |
| 08/28/14 | Martins | 2.30 | $ | 650.00 | $ | 1,495.00 |
| 08/29/14 | Martins | 0.70 | $ | 650.00 | $ | 455.00 |
| 09/03/14 | Diggs | 5.00 | $ | 140.00 | $ | 700.00 |
| 09/03/14 | Tate | 3.20 | $ | 335.00 | $ | 1,072.00 |
| 09/04/14 | Tate | 5.30 | $ | 335.00 | $ | 1,775.50 |
| 09/05/14 | Tate | 0.50 | $ | 335.00 | $ | 167.50 |
| 09/11/14 | Diggs | 4.50 | $ | 140.00 | $ | 630.00 |
| 09/12/14 | Tate | 2.00 | $ | 335.00 | $ | 670.00 |
| 09/15/14 | Diggs | 5.50 | $ | 140.00 | $ | 770.00 |
| 09/16/14 | Diggs | 5.00 | $ | 140.00 | $ | 700.00 |
| 09/18/14 | Diggs | 3.00 | $ | 140.00 | $ | 420.00 |
| 09/22/14 | Tate | 2.50 | $ | 335.00 | $ | 837.50 |
| 09/24/14 | Tate | 2.10 | $ | 335.00 | $ | 703.50 |
| 09/26/14 | Tate | 2.80 | $ | 335.00 | $ | 938.00 |
| 09/29/14 | Martins | 2.50 | $ | 650.00 | $ | 1,625.00 |
| 09/29/14 | Tate | 1.20 | $ | 335.00 | $ | 402.00 |
| 10/01/14 | Tate | 3.60 | $ | 335.00 | $ | 1,206.00 |
| 10/02/14 | Tate | 1.70 | $ | 335.00 | $ | 569.50 |
| 10/03/14 | Orlow | 2.40 | $ | 650.00 | $ | 1,560.00 |
| 10/06/14 | Tate | 4.10 | $ | 335.00 | $ | 1,373.50 |
| 10/07/14 | Tate | 4.10 | $ | 335.00 | $ | 1,373.50 |
| 10/08/14 | Tate | 6.60 | $ | 335.00 | $ | 2,211.00 |

| 10/09/14 | Boatright | 3.00 | $ | 140.00 | $ | 420.00 |
|---|---|---|---|---|---|---|
| 10/13/14 | Tate | 5.00 | $ | 335.00 | $ | 1,675.00 |
| 10/14/14 | Tate | 6.40 | $ | 335.00 | $ | 2,144.00 |
| 10/23/14 | Orlow | 1.50 | $ | 650.00 | $ | 975.00 |
| 10/24/14 | Tate | 5.30 | $ | 335.00 | $ | 1,775.50 |
| 10/27/14 | Tate | 5.90 | $ | 335.00 | $ | 1,976.50 |
| 10/28/14 | Orlow | 2.20 | $ | 650.00 | $ | 1,430.00 |
| 10/28/14 | Tate | 1.80 | $ | 335.00 | $ | 603.00 |
| 10/29/14 | Tate | 5.70 | $ | 335.00 | $ | 1,909.50 |
| 10/30/14 | Boatright | 5.00 | $ | 140.00 | $ | 700.00 |
| 10/30/14 | Orlow | 1.50 | $ | 650.00 | $ | 975.00 |
| 10/31/14 | Begelman | 1.30 | $ | 650.00 | $ | 845.00 |
| 10/31/14 | Boatright | 3.00 | $ | 140.00 | $ | 420.00 |
| 10/31/14 | Martins | 5.50 | $ | 650.00 | $ | 3,575.00 |
| 10/31/14 | Orlow | 1.80 | $ | 650.00 | $ | 1,170.00 |
| 10/31/14 | Orlow | 1.00 | $ | 650.00 | $ | 650.00 |
| 10/31/14 | Tate | 3.50 | $ | 335.00 | $ | 1,172.50 |
| 11/03/14 | Orlow | 1.80 | $ | 650.00 | $ | 1,170.00 |
| 11/03/14 | Poserina | 1.00 | $ | 585.00 | $ | 585.00 |
| 11/03/14 | Tate | 0.90 | $ | 335.00 | $ | 301.50 |
| 11/04/14 | Begelman | 1.00 | $ | 650.00 | $ | 650.00 |
| 11/04/14 | Tate | 6.40 | $ | 335.00 | $ | 2,144.00 |
| 11/05/14 | Boatright | 2.00 | $ | 140.00 | $ | 280.00 |
| 11/05/14 | Martins | 6.65 | $ | 650.00 | $ | 4,322.50 |
| 11/05/14 | Tate | 1.60 | $ | 335.00 | $ | 536.00 |
| 11/06/14 | Martins | 2.75 | $ | 650.00 | $ | 1,787.50 |
| 11/11/14 | Poserina | 2.50 | $ | 585.00 | $ | 1,462.50 |
| 11/14/14 | Poserina | 2.50 | $ | 585.00 | $ | 1,462.50 |
| 11/16/14 | Poserina | 1.50 | $ | 585.00 | $ | 877.50 |
| 11/16/14 | Poserina | 1.50 | $ | 585.00 | $ | 877.50 |
| 11/17/14 | Poserina | 0.40 | $ | 585.00 | $ | 234.00 |
| 11/17/14 | Poserina | 1.10 | $ | 585.00 | $ | 643.50 |
| 11/17/14 | Tate | 3.40 | $ | 335.00 | $ | 1,139.00 |
| 12/03/14 | Orlow | 2.30 | $ | 650.00 | $ | 1,495.00 |
| 01/05/15 | Tate | 2.10 | $ | 335.00 | $ | 703.50 |
| 01/12/15 | Tate | 2.30 | $ | 335.00 | $ | 770.50 |
| 01/13/15 | Tate | 2.00 | $ | 335.00 | $ | 670.00 |
| 01/21/15 | Tate | 1.90 | $ | 335.00 | $ | 636.50 |
| 02/10/15 | Tate | 4.80 | $ | 335.00 | $ | 1,608.00 |
| 02/16/15 | Tate | 2.20 | $ | 335.00 | $ | 737.00 |
| 05/06/15 | Tate | 0.80 | $ | 335.00 | $ | 268.00 |
| 05/28/15 | Tate | 4.60 | $ | 335.00 | $ | 1,541.00 |
| 09/01/15 | Tate | 0.70 | $ | 335.00 | $ | 234.50 |
| 09/03/15 | Tate | 3.70 | $ | 335.00 | $ | 1,239.50 |

| 09/09/15 | Tate | 2.00 | $ | 335.00 | $ | 670.00 |
|---|---|---|---|---|---|---|
| 09/10/15 | Tate | 6.00 | $ | 335.00 | $ | 2,010.00 |
| 09/13/15 | Tate | 3.10 | $ | 335.00 | $ | 1,038.50 |
| 09/15/15 | Tate | 5.30 | $ | 335.00 | $ | 1,775.50 |
| 09/17/15 | Tate | 5.20 | $ | 335.00 | $ | 1,742.00 |
| 09/23/15 | Tate | 2.30 | $ | 335.00 | $ | 770.50 |
| 09/24/15 | Tate | 2.00 | $ | 335.00 | $ | 670.00 |
| | | **273.50** | | | $ | **108,248.50** |

Hours Breakdown

| | Begelman | 4.30 | 0.01572212 |
|---|---|---|---|
| | Boatright | 13.00 | 0.04753199 |
| | Diggs | 26.50 | 0.09689214 |
| | Martins | 39.70 | 0.14515539 |
| | Orlow | 24.90 | 0.09104205 |
| | Poserina | 10.50 | 0.03839122 |
| | Tate | 154.60 | 0.56526508 |
| | | 273.50 | |

Distribution at 100 hours maximum

| Begelman | 1.57% | 1.57 | $ | 650.00 | $ | 1,020.50 |
|---|---|---|---|---|---|---|
| Boatright | 4.75% | 4.75 | $ | 140.00 | $ | 665.00 |
| Diggs | 9.69% | 9.69 | $ | 140.00 | $ | 1,356.60 |
| Martins | 14.52% | 14.52 | $ | 650.00 | $ | 9,438.00 |
| Orlow | 9.10% | 9.1 | $ | 650.00 | $ | 5,915.00 |
| Poserina | 3.84% | 3.84 | $ | 585.00 | $ | 2,246.40 |
| Tate | 56.53% | 56.53 | $ | 335.00 | $ | 18,937.55 |
| | | **Total** | | | $ | **39,579.05** |
| | | **Deduction** | | | $ | **68,669.45** |

EXHIBIT K

**Briefing and filing Relator's Motion for Summary Judgment on 4/20/15**

| Date | Timekeeper | Hours | Rate | Fee claimed |
|------|-----------|-------|------|-------------|
| 11/12/14 | Helmer | 0.75 | $ 650.00 | $ 487.50 |
| 11/13/14 | Helmer | 0.25 | $ 650.00 | $ 162.50 |
| 12/04/14 | Orlow | 0.50 | $ 650.00 | $ 325.00 |
| 12/09/14 | Orlow | 1.00 | $ 650.00 | $ 650.00 |
| 12/12/14 | Orlow | 1.80 | $ 650.00 | $ 1,170.00 |
| 01/05/15 | Martins | 0.10 | $ 650.00 | $ 65.00 |
| 01/26/15 | Helmer | 0.50 | $ 650.00 | $ 325.00 |
| 01/27/15 | Martins | 3.00 | $ 650.00 | $ 1,950.00 |
| 01/28/15 | Martins | 0.85 | $ 650.00 | $ 552.50 |
| 02/03/15 | Martins | 3.00 | $ 650.00 | $ 1,950.00 |
| 02/04/15 | Martins | 2.30 | $ 650.00 | $ 1,495.00 |
| 02/04/15 | Tate | 0.20 | $ 335.00 | $ 67.00 |
| 02/05/15 | Martins | 4.20 | $ 650.00 | $ 2,730.00 |
| 02/06/15 | Martins | 6.25 | $ 650.00 | $ 4,062.50 |
| 02/09/15 | Helmer | 0.65 | $ 650.00 | $ 422.50 |
| 02/09/15 | Martins | 3.70 | $ 650.00 | $ 2,405.00 |
| 02/09/15 | Popham | 0.25 | $ 520.00 | $ 130.00 |
| 02/10/15 | Martins | 5.00 | $ 650.00 | $ 3,250.00 |
| 02/11/15 | Martins | 4.00 | $ 650.00 | $ 2,600.00 |
| 02/12/15 | Helmer | 2.00 | $ 650.00 | $ 1,300.00 |
| 02/12/15 | Martins | 5.40 | $ 650.00 | $ 3,510.00 |
| 02/17/15 | Martins | 6.00 | $ 650.00 | $ 3,900.00 |
| 02/18/15 | Martins | 4.75 | $ 650.00 | $ 3,087.50 |
| 02/18/15 | Popham | 0.50 | $ 520.00 | $ 260.00 |
| 02/26/15 | Martins | 0.75 | $ 650.00 | $ 487.50 |
| 02/27/15 | Martins | 7.70 | $ 650.00 | $ 5,005.00 |
| 03/01/15 | Orlow | 0.80 | $ 650.00 | $ 520.00 |
| 03/02/15 | Helmer | 0.50 | $ 650.00 | $ 325.00 |
| 03/02/15 | Martins | 4.70 | $ 650.00 | $ 3,055.00 |
| 03/03/15 | Martins | 7.30 | $ 650.00 | $ 4,745.00 |
| 03/04/15 | Martins | 5.00 | $ 650.00 | $ 3,250.00 |
| 03/05/15 | Martins | 2.50 | $ 650.00 | $ 1,625.00 |
| 03/20/15 | Martins | 2.10 | $ 650.00 | $ 1,365.00 |
| 03/23/15 | Helmer | 0.50 | $ 650.00 | $ 325.00 |
| 03/23/15 | Martins | 3.85 | $ 650.00 | $ 2,502.50 |
| 03/23/15 | Tate | 0.40 | $ 335.00 | $ 134.00 |
| 03/24/15 | Martins | 6.00 | $ 650.00 | $ 3,900.00 |
| 03/25/15 | Martins | 6.80 | $ 650.00 | $ 4,420.00 |
| 03/26/15 | Martins | 5.90 | $ 650.00 | $ 3,835.00 |
| 03/26/15 | Tate | 1.20 | $ 335.00 | $ 402.00 |
| 03/27/15 | Martins | 6.85 | $ 650.00 | $ 4,452.50 |
| 03/30/15 | Martins | 2.10 | $ 650.00 | $ 1,365.00 |

| Date | Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| 03/31/15 | Martins | 2.00 | $ | 650.00 | $ | 1,300.00 |
| 03/31/15 | Martins | 2.00 | $ | 650.00 | $ | 1,300.00 |
| 03/31/15 | Orlow | 1.00 | $ | 650.00 | $ | 650.00 |
| 03/31/15 | Poserina | 1.00 | $ | 585.00 | $ | 585.00 |
| 03/31/15 | Tate | 3.20 | $ | 335.00 | $ | 1,072.00 |
| 04/01/15 | Helmer | 0.50 | $ | 650.00 | $ | 325.00 |
| 04/01/15 | Martins | 4.10 | $ | 650.00 | $ | 2,665.00 |
| 04/02/15 | Martins | 6.10 | $ | 650.00 | $ | 3,965.00 |
| 04/03/15 | Martins | 2.00 | $ | 650.00 | $ | 1,300.00 |
| 04/06/15 | Helmer | 0.75 | $ | 650.00 | $ | 487.50 |
| 04/06/15 | Martins | 2.75 | $ | 650.00 | $ | 1,787.50 |
| 04/07/15 | Martins | 5.25 | $ | 650.00 | $ | 3,412.50 |
| 04/07/15 | Popham | 1.50 | $ | 520.00 | $ | 780.00 |
| 04/08/15 | Martins | 5.75 | $ | 650.00 | $ | 3,737.50 |
| 04/08/15 | Popham | 2.50 | $ | 520.00 | $ | 1,300.00 |
| 04/08/15 | Tate | 2.20 | $ | 335.00 | $ | 737.00 |
| 04/09/15 | Helmer | 2.50 | $ | 650.00 | $ | 1,625.00 |
| 04/09/15 | Martins | 1.00 | $ | 650.00 | $ | 650.00 |
| 04/09/15 | Popham | 4.50 | $ | 520.00 | $ | 2,340.00 |
| 04/09/15 | Tate | 5.40 | $ | 335.00 | $ | 1,809.00 |
| 04/10/15 | Begelman | 1.00 | $ | 650.00 | $ | 650.00 |
| 04/10/15 | Helmer | 4.00 | $ | 650.00 | $ | 2,600.00 |
| 04/10/15 | Martins | 5.50 | $ | 650.00 | $ | 3,575.00 |
| 04/10/15 | Tate | 4.50 | $ | 335.00 | $ | 1,507.50 |
| 04/13/15 | Begelman | 0.20 | $ | 650.00 | $ | 130.00 |
| 04/13/15 | Begelman | 0.20 | $ | 650.00 | $ | 130.00 |
| 04/13/15 | Helmer | 1.20 | $ | 650.00 | $ | 780.00 |
| 04/13/15 | Popham | 1.70 | $ | 520.00 | $ | 884.00 |
| 04/13/15 | Tate | 1.00 | $ | 335.00 | $ | 335.00 |
| 04/14/15 | Diggs | 2.00 | $ | 140.00 | $ | 280.00 |
| 04/14/15 | Martins | 1.70 | $ | 650.00 | $ | 1,105.00 |
| 04/14/15 | Popham | 5.45 | $ | 520.00 | $ | 2,834.00 |
| 04/14/15 | Tate | 5.40 | $ | 335.00 | $ | 1,809.00 |
| 04/15/15 | Diggs | 6.00 | $ | 140.00 | $ | 840.00 |
| 04/15/15 | Helmer | 0.40 | $ | 650.00 | $ | 260.00 |
| 04/15/15 | Martins | 6.30 | $ | 650.00 | $ | 4,095.00 |
| 04/15/15 | Popham | 6.35 | $ | 520.00 | $ | 3,302.00 |
| 04/15/15 | Tate | 2.00 | $ | 335.00 | $ | 670.00 |
| 04/16/15 | Diggs | 3.50 | $ | 140.00 | $ | 490.00 |
| 04/16/15 | Martins | 7.40 | $ | 650.00 | $ | 4,810.00 |
| 04/16/15 | Tate | 2.00 | $ | 335.00 | $ | 670.00 |
| 04/17/15 | Boatright | 1.50 | $ | 140.00 | $ | 210.00 |
| 04/17/15 | Diggs | 6.50 | $ | 140.00 | $ | 910.00 |
| 04/17/15 | Martins | 4.50 | $ | 650.00 | $ | 2,925.00 |

| Date | Name | Hours | | Rate | | Amount |
|------|------|-------|---|------|---|--------|
| 04/17/15 | Popham | 6.75 | $ | 520.00 | $ | 3,510.00 |
| 04/17/15 | Tate | 1.80 | $ | 335.00 | $ | 603.00 |
| 04/20/15 | Diggs | 10.00 | $ | 140.00 | $ | 1,400.00 |
| 04/20/15 | Martins | 4.50 | $ | 650.00 | $ | 2,925.00 |
| 04/20/15 | Popham | 2.90 | $ | 520.00 | $ | 1,508.00 |
| | **Totals** | **284.15** | | | $ | **156,146.00** |

Hours breakdown

| | | | |
|---|---|---|---|
| | Begelman | 1.40 | 0.00493 |
| | Boatright | 1.50 | 0.00528 |
| | Diggs | 28.00 | 0.09854 |
| | Helmer | 14.50 | 0.05103 |
| | Martins | 170.95 | 0.60162 |
| | Orlow | 5.10 | 0.01795 |
| | Popham | 32.40 | 0.11402 |
| | Poserina | 1.00 | 0.00352 |
| | Tate | 29.30 | 0.10311 |
| | | 284.15 | 1.00000 |

Distribution at 100 hours maximum

| Name | Percent | Hours | | Rate | | Amount |
|------|---------|-------|---|------|---|--------|
| Begelman | 0.49% | 0.49 | $ | 650.00 | $ | 321.10 |
| Boatright | 0.53% | 0.53 | $ | 140.00 | $ | 74.20 |
| Diggs | 9.85% | 9.85 | $ | 140.00 | $ | 1,379.00 |
| Helmer | 5.10% | 5.10 | $ | 650.00 | $ | 3,315.00 |
| Martins | 60.16% | 60.16 | $ | 650.00 | $ | 39,104.00 |
| Orlow | 1.80% | 1.80 | $ | 650.00 | $ | 1,170.00 |
| Popham | 11.40% | 11.40 | $ | 520.00 | $ | 5,928.00 |
| Poserina | 0.35% | 0.35 | $ | 585.00 | $ | 206.51 |
| Tate | 10.30% | 10.30 | $ | 335.00 | $ | 3,450.50 |
| | | | **Total** | $ | | **54,948.31** |
| | | | **Deduction** | $ | | **101,197.70** |

EXHIBIT L

**Briefing and filing Relators opposition to C&D motion for summary judgment on 5/15/15**

| Date | Timekeeper | Hours | | Rate | | Fee claimed |
|------|-----------|-------|---|------|---|-------------|
| 04/21/15 | Begelman | 2.00 | $ | 650.00 | $ | 1,300.00 |
| 04/21/15 | Diggs | 6.00 | $ | 140.00 | $ | 840.00 |
| 04/21/15 | Diggs | 2.25 | $ | 140.00 | $ | 315.00 |
| 04/21/15 | Helmer | 2.50 | $ | 650.00 | $ | 1,625.00 |
| 04/21/15 | Martins | 5.30 | $ | 650.00 | $ | 3,445.00 |
| 04/21/15 | Popham | 5.50 | $ | 520.00 | $ | 2,860.00 |
| 04/21/15 | Tate | 5.20 | $ | 335.00 | $ | 1,742.00 |
| 04/22/15 | Begelman | 1.00 | $ | 650.00 | $ | 650.00 |
| 04/22/15 | Helmer | 0.15 | $ | 650.00 | $ | 97.50 |
| 04/22/15 | Martins | 5.70 | $ | 650.00 | $ | 3,705.00 |
| 04/22/15 | Tate | 0.50 | $ | 335.00 | $ | 167.50 |
| 04/23/15 | Martins | 5.90 | $ | 650.00 | $ | 3,835.00 |
| 04/24/15 | Helmer | 2.25 | $ | 650.00 | $ | 1,462.50 |
| 04/24/15 | Martins | 3.75 | $ | 650.00 | $ | 2,437.50 |
| 04/24/15 | Popham | 7.70 | $ | 520.00 | $ | 4,004.00 |
| 04/24/15 | Tate | 2.20 | $ | 335.00 | $ | 737.00 |
| 04/25/15 | Martins | 4.00 | $ | 650.00 | $ | 2,600.00 |
| 04/27/15 | Diggs | 3.50 | $ | 140.00 | $ | 490.00 |
| 04/27/15 | Helmer | 0.20 | $ | 650.00 | $ | 130.00 |
| 04/27/15 | Popham | 6.35 | $ | 520.00 | $ | 3,302.00 |
| 04/27/15 | Tate | 1.70 | $ | 310.00 | $ | 527.00 |
| 04/28/15 | Diggs | 4.00 | $ | 140.00 | $ | 560.00 |
| 04/28/15 | Popham | 7.10 | $ | 520.00 | $ | 3,692.00 |
| 04/28/15 | Tate | 10.30 | $ | 335.00 | $ | 3,450.50 |
| 04/29/15 | Martins | 1.30 | $ | 650.00 | $ | 845.00 |
| 04/29/15 | Popham | 6.70 | $ | 520.00 | $ | 3,484.00 |
| 04/29/15 | Tate | 5.60 | $ | 335.00 | $ | 1,876.00 |
| 04/30/15 | Tate | 7.50 | $ | 335.00 | $ | 2,512.50 |
| 05/01/15 | Diggs | 2.00 | $ | 140.00 | $ | 280.00 |
| 05/01/15 | Popham | 8.00 | $ | 520.00 | $ | 4,160.00 |
| 05/01/15 | Tate | 5.10 | $ | 335.00 | $ | 1,708.50 |
| 05/04/15 | Helmer | 0.50 | $ | 650.00 | $ | 325.00 |
| 05/04/15 | Popham | 8.05 | $ | 520.00 | $ | 4,186.00 |
| 05/04/15 | Tate | 6.70 | $ | 335.00 | $ | 2,244.50 |
| 05/05/15 | Popham | 8.65 | $ | 520.00 | $ | 4,498.00 |
| 05/05/15 | Tate | 5.40 | $ | 335.00 | $ | 1,809.00 |
| 05/06/15 | Martins | 3.30 | $ | 650.00 | $ | 2,145.00 |
| 05/06/15 | Popham | 4.85 | $ | 520.00 | $ | 2,522.00 |
| 05/06/15 | Tate | 2.50 | $ | 335.00 | $ | 837.50 |
| 05/07/15 | Begelman | 0.30 | $ | 650.00 | $ | 195.00 |
| 05/07/15 | Martins | 6.50 | $ | 650.00 | $ | 4,225.00 |
| 05/07/15 | Popham | 3.00 | $ | 520.00 | $ | 1,560.00 |

| Date | Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| 05/07/15 | Tate | 1.70 | $ | 335.00 | $ | 569.50 |
| 05/08/15 | Diggs | 4.00 | $ | 140.00 | $ | 560.00 |
| 05/08/15 | Martins | 1.00 | $ | 650.00 | $ | 650.00 |
| 05/08/15 | Tate | 2.30 | $ | 335.00 | $ | 770.50 |
| 05/09/15 | Diggs | 3.25 | $ | 140.00 | $ | 455.00 |
| 05/11/15 | Martins | 6.50 | $ | 650.00 | $ | 4,225.00 |
| 05/11/15 | Tate | 1.60 | $ | 335.00 | $ | 536.00 |
| 05/12/15 | Martins | 3.80 | $ | 650.00 | $ | 2,470.00 |
| 05/12/15 | Popham | 4.05 | $ | 520.00 | $ | 2,106.00 |
| 05/12/15 | Tate | 7.10 | $ | 335.00 | $ | 2,378.50 |
| 05/13/15 | Diggs | 4.00 | $ | 140.00 | $ | 560.00 |
| 05/13/15 | Martins | 6.30 | $ | 650.00 | $ | 4,095.00 |
| 05/13/15 | Popham | 6.55 | $ | 520.00 | $ | 3,406.00 |
| 05/13/15 | Tate | 6.80 | $ | 335.00 | $ | 2,278.00 |
| 05/14/15 | Begelman | 1.50 | $ | 650.00 | $ | 975.00 |
| 05/14/15 | Begelman | 0.20 | $ | 650.00 | $ | 130.00 |
| 05/14/15 | Diggs | 5.00 | $ | 140.00 | $ | 700.00 |
| 05/14/15 | Helmer | 3.00 | $ | 650.00 | $ | 1,950.00 |
| 05/14/15 | Martins | 3.85 | $ | 650.00 | $ | 2,502.50 |
| 05/14/15 | Tate | 8.20 | $ | 335.00 | $ | 2,747.00 |
| 05/15/15 | Diggs | 8.00 | $ | 140.00 | $ | 1,120.00 |
| 05/15/15 | Martins | 9.00 | $ | 650.00 | $ | 5,850.00 |
| 05/15/15 | Popham | 5.50 | $ | 520.00 | $ | 2,860.00 |
| 05/15/15 | Tate | 7.00 | $ | 335.00 | $ | 2,345.00 |
| | | **291.20** | | | $ | **129,626.50** |

Hours breakdown

| | Name | Hours | Fraction |
|---|---|---|---|
| | Begelman | 5.00 | 0.01717 |
| | Diggs | 42.00 | 0.14423 |
| | Helmer | 8.60 | 0.02953 |
| | Martins | 66.20 | 0.22734 |
| | Popham | 82.00 | 0.28159 |
| | Tate | 87.40 | 0.30014 |
| | | 291.20 | 1.00000 |

Distribution at 100 hours maximum

| Name | Percent | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Begelman | 1.72% | 1.72 | $ | 650.00 | $ | 1,118.00 |
| Diggs | 14.42% | 14.42 | $ | 140.00 | $ | 2,018.80 |
| Helmer | 2.95% | 2.95 | $ | 650.00 | $ | 1,917.50 |
| Martins | 22.73% | 22.73 | $ | 140.00 | $ | 3,182.20 |
| Popham | 28.16% | 28.16 | $ | 520.00 | $ | 14,643.20 |
| Tate | 30.01% | 30.01 | $ | 335.00 | $ | 10,053.35 |
| | | | **Total** | | $ | **32,933.05** |
| | | | **Deduction** | | $ | **96,693.45** |

EXHIBIT M

**Briefing and filing Relator's Reply on Motion for Summary Judgment on 5/27/15**

| Date | Timekeeper | Hours | | Rate | | Fee claimed |
|---|---|---|---|---|---|---|
| 05/17/15 | Martins | 1.20 | $ | 650.00 | $ | 780.00 |
| 05/18/15 | Helmer | 1.00 | $ | 650.00 | $ | 650.00 |
| 05/18/15 | Martins | 7.50 | $ | 650.00 | $ | 4,875.00 |
| 05/18/15 | Popham | 6.15 | $ | 520.00 | $ | 3,198.00 |
| 05/18/15 | Tate | 7.30 | $ | 335.00 | $ | 2,445.50 |
| 05/19/15 | Martins | 6.75 | $ | 650.00 | $ | 4,387.50 |
| 05/19/15 | Popham | 7.50 | $ | 520.00 | $ | 3,900.00 |
| 05/19/15 | Tate | 7.90 | $ | 335.00 | $ | 2,646.50 |
| 05/20/15 | Martins | 4.70 | $ | 650.00 | $ | 3,055.00 |
| 05/20/15 | Popham | 5.00 | $ | 520.00 | $ | 2,600.00 |
| 05/20/15 | Tate | 5.60 | $ | 335.00 | $ | 1,876.00 |
| 05/21/15 | Martins | 2.70 | $ | 650.00 | $ | 1,755.00 |
| 05/21/15 | Tate | 6.70 | $ | 335.00 | $ | 2,244.50 |
| 05/22/15 | Diggs | 3.50 | $ | 140.00 | $ | 490.00 |
| 05/22/15 | Martins | 8.00 | $ | 650.00 | $ | 5,200.00 |
| 05/22/15 | Popham | 4.85 | $ | 520.00 | $ | 2,522.00 |
| 05/22/15 | Tate | 7.60 | $ | 335.00 | $ | 2,546.00 |
| 05/26/15 | Diggs | 4.50 | $ | 140.00 | $ | 630.00 |
| 05/26/15 | Helmer | 0.25 | $ | 650.00 | $ | 162.50 |
| 05/26/15 | Martins | 6.20 | $ | 650.00 | $ | 4,030.00 |
| 05/26/15 | Tate | 5.60 | $ | 335.00 | $ | 1,876.00 |
| 05/27/15 | Diggs | 5.50 | $ | 140.00 | $ | 770.00 |
| 05/27/15 | Helmer | 1.50 | $ | 650.00 | $ | 975.00 |
| 05/27/15 | Martins | 5.00 | $ | 650.00 | $ | 3,250.00 |
| 05/27/15 | Popham | 0.50 | $ | 520.00 | $ | 260.00 |
| 05/27/15 | Tate | 4.00 | $ | 335.00 | $ | 1,340.00 |
| | | **127.00** | | | $ | **58,464.50** |

Hours breakdown

| | | | |
|---|---|---|---|
| | Diggs | 13.50 | 0.10630 |
| | Helmer | 2.75 | 0.02165 |
| | Martins | 42.05 | 0.33110 |
| | Popham | 24.00 | 0.18898 |
| | Tate | 44.70 | 0.35197 |
| | | 127.00 | |

Distribution at 50 hours maximum

| | | | | | |
|---|---|---|---|---|---|
| Diggs | 10.63% | 5.32 | $ | 140.00 | $ | 744.10 |
| Helmer | 2.16% | 1.08 | $ | 650.00 | $ | 702.00 |
| Martins | 33.11% | 16.56 | $ | 650.00 | $ | 10,760.75 |
| Popham | 18.90% | 9.45 | $ | 520.00 | $ | 4,914.00 |
| Tate | 35.20% | 17.60 | $ | 335.00 | $ | 5,896.00 |
| | | | **Total** | | $ | **23,016.85** |
| | | | **Deduction** | | $ | **35,447.65** |

EXHIBIT N

**Oral argument on motions on 7/2/15**

Permitted fees per Judge's guidelines

| Date | Timekeeper | Hours | | Rate | | Fee Claimed |
|------|-----------|-------|---|------|---|-------------|
| 7/2/2015 | Matins | 2.50 | $ | 650.00 | $ | 1,625.00 |
| 7/2/2015 | Tate | 2.50 | $ | 335.00 | $ | 837.50 |
| | Martins prep | 4.38 | $ | 650.00 | $ | 2,843.75 |
| | | **9.38** | | | $ | **5,306.25** |

| Date | Timekeeper | Hours | | Rate | | Fee Claimed |
|------|-----------|-------|---|------|---|-------------|
| 05/19/15 | Martins | 0.70 | $ | 650.00 | $ | 455.00 |
| 05/20/15 | Helmer | 0.50 | $ | 650.00 | $ | 325.00 |
| 05/20/15 | Martins | 0.30 | $ | 650.00 | $ | 195.00 |
| 06/01/15 | Martins | 0.40 | $ | 650.00 | $ | 260.00 |
| 06/03/15 | Martins | 0.60 | $ | 650.00 | $ | 390.00 |
| 06/04/15 | Diggs | 2.00 | $ | 140.00 | $ | 280.00 |
| 06/04/15 | Martins | 2.50 | $ | 650.00 | $ | 1,625.00 |
| 06/05/15 | Martins | 1.30 | $ | 650.00 | $ | 845.00 |
| 06/05/15 | Tate | 0.20 | $ | 335.00 | $ | 67.00 |
| 06/08/15 | Helmer | 0.20 | $ | 650.00 | $ | 130.00 |
| 06/08/15 | Martins | 3.10 | $ | 650.00 | $ | 2,015.00 |
| 06/10/15 | Martins | 0.50 | $ | 650.00 | $ | 325.00 |
| 06/15/15 | Tate | 1.10 | $ | 335.00 | $ | 368.50 |
| 06/18/15 | Tate | 2.50 | $ | 335.00 | $ | 837.50 |
| 06/22/15 | Diggs | 1.50 | $ | 140.00 | $ | 210.00 |
| 06/23/15 | Diggs | 5.75 | $ | 140.00 | $ | 805.00 |
| 06/23/15 | Tate | 1.00 | $ | 335.00 | $ | 335.00 |
| 06/24/15 | Diggs | 4.50 | $ | 140.00 | $ | 630.00 |
| 06/25/15 | Diggs | 2.25 | $ | 140.00 | $ | 315.00 |
| 06/25/15 | Martins | 4.60 | $ | 650.00 | $ | 2,990.00 |
| 06/25/15 | Tate | 1.90 | $ | 335.00 | $ | 636.50 |
| 06/26/15 | Begelman | 1.10 | $ | 650.00 | $ | 715.00 |
| 06/26/15 | Helmer | 0.15 | $ | 650.00 | $ | 97.50 |
| 06/26/15 | Martins | 1.00 | $ | 650.00 | $ | 650.00 |
| 06/26/15 | Martins | 3.25 | $ | 650.00 | $ | 2,112.50 |
| 06/26/15 | Orlow | 1.10 | $ | 650.00 | $ | 715.00 |
| 06/26/15 | Tate | 3.30 | $ | 335.00 | $ | 1,105.50 |
| 06/28/15 | Martins | 2.00 | $ | 650.00 | $ | 1,300.00 |
| 06/29/15 | Begelman | 0.30 | $ | 650.00 | $ | 195.00 |
| 06/29/15 | Diggs | 3.50 | $ | 140.00 | $ | 490.00 |
| 06/29/15 | Martins | 6.50 | $ | 650.00 | $ | 4,225.00 |
| 06/29/15 | Tate | 4.30 | $ | 335.00 | $ | 1,440.50 |
| 06/30/15 | Diggs | 2.25 | $ | 140.00 | $ | 315.00 |
| 06/30/15 | Martins | 6.00 | $ | 650.00 | $ | 3,900.00 |
| 06/30/15 | Tate | 2.60 | $ | 335.00 | $ | 871.00 |

| Date | Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| 07/01/15 | Begelman | 1.00 | $ | 650.00 | $ | 650.00 |
| 07/01/15 | Martins | 11.25 | $ | 650.00 | $ | 7,312.50 |
| 07/01/15 | Orlow | 0.30 | $ | 650.00 | $ | 195.00 |
| 07/01/15 | Orlow | 0.50 | $ | 650.00 | $ | 325.00 |
| 07/01/15 | Popham | 1.70 | $ | 520.00 | $ | 884.00 |
| 07/01/15 | Tate | 8.50 | $ | 335.00 | $ | 2,847.50 |
| 07/02/15 | Begelman | 5.00 | $ | 650.00 | $ | 3,250.00 |
| 07/02/15 | Helmer | 0.80 | $ | 650.00 | $ | 520.00 |
| 07/02/15 | Martins | 4.50 | $ | 650.00 | $ | 2,925.00 |
| 07/02/15 | Orlow | 4.00 | $ | 650.00 | $ | 2,600.00 |
| 07/02/15 | Tate | 5.80 | $ | 335.00 | $ | 1,943.00 |
| 07/06/15 | Popham | 0.50 | $ | 520.00 | $ | 260.00 |
| 07/10/15 | Helmer | 0.75 | $ | 650.00 | $ | 487.50 |
| 07/10/15 | Popham | 0.45 | $ | 520.00 | $ | 234.00 |
| 07/13/15 | Martins | 0.50 | $ | 650.00 | $ | 325.00 |
| 07/13/15 | Tate | 0.90 | $ | 335.00 | $ | 301.50 |
| | | **121.20** | | | $ | **57,231.50** |
| | | | | **Deduction** | $ | **51,925.25** |

# EXHIBIT O

**Briefing and filing Relator's opposition to C&D motion for reconsideration on 8/18/15**

| Date | Timekeeper | Hours | Rate | | Fee Claimed | |
|---|---|---|---|---|---|---|
| 08/05/15 | Helmer | 0.75 | $ | 650.00 | $ | 487.50 |
| 08/06/15 | Helmer | 0.25 | $ | 650.00 | $ | 162.50 |
| 08/06/15 | Martins | 5.00 | $ | 650.00 | $ | 3,250.00 |
| 08/07/15 | Helmer | 0.35 | $ | 650.00 | $ | 227.50 |
| 08/07/15 | Martins | 4.00 | $ | 650.00 | $ | 2,600.00 |
| 08/10/15 | Helmer | 0.50 | $ | 650.00 | $ | 325.00 |
| 08/10/15 | Martins | 4.80 | $ | 650.00 | $ | 3,120.00 |
| 08/10/15 | Tate | 5.50 | $ | 335.00 | $ | 1,842.50 |
| 08/11/15 | Helmer | 0.75 | $ | 650.00 | $ | 487.50 |
| 08/11/15 | Martins | 6.85 | $ | 650.00 | $ | 4,452.50 |
| 08/11/15 | Tate | 7.50 | $ | 335.00 | $ | 2,512.50 |
| 08/12/15 | Martins | 4.50 | $ | 650.00 | $ | 2,925.00 |
| 08/12/15 | Popham | 0.25 | $ | 520.00 | $ | 130.00 |
| 08/12/15 | Tate | 6.90 | $ | 335.00 | $ | 2,311.50 |
| 08/13/15 | Martins | 7.45 | $ | 650.00 | $ | 4,842.50 |
| 08/13/15 | Tate | 5.70 | $ | 335.00 | $ | 1,909.50 |
| 08/15/15 | Tate | 1.40 | $ | 335.00 | $ | 469.00 |
| 08/17/15 | Begelman | 0.40 | $ | 650.00 | $ | 260.00 |
| 08/17/15 | Helmer | 4.00 | $ | 650.00 | $ | 2,600.00 |
| 08/17/15 | Martins | 4.05 | $ | 650.00 | $ | 2,632.50 |
| 08/17/15 | Tate | 1.40 | $ | 335.00 | $ | 469.00 |
| 08/18/15 | Helmer | 0.90 | $ | 650.00 | $ | 585.00 |
| 08/18/15 | Martins | 1.85 | $ | 650.00 | $ | 1,202.50 |
| 08/18/15 | Tate | 2.80 | $ | 335.00 | $ | 938.00 |
| | | **77.85** | | | **$** | **40,742.00** |

Hours breakdown

| | | | |
|---|---|---|---|
| | Begelman | 0.40 | 0.00514 |
| | Helmer | 7.50 | 0.09634 |
| | Martins | 38.50 | 0.49454 |
| | Popham | 0.25 | 0.00321 |
| | Tate | 31.20 | 0.40077 |
| | | 77.85 | |

Distribution at 25 hours maximum

| | | | | | | |
|---|---|---|---|---|---|---|
| Begelman | 0.51% | 0.13 | $ | 650.00 | $ | 82.88 |
| Helmer | 9.63% | 2.41 | $ | 650.00 | $ | 1,564.88 |
| Martins | 49.45% | 12.36 | $ | 650.00 | $ | 8,035.63 |
| Popham | 0.32% | 0.08 | $ | 520.00 | $ | 41.60 |
| Tate | 40.08% | 10.02 | $ | 335.00 | $ | 3,356.70 |
| | | | **Total** | | **$** | **13,081.68** |
| | | | **Deduction** | | **$** | **27,660.33** |

EXHIBIT P

**Briefing and filing Relator's Daubert Motion on April 20, 2015**

| Date | Timekeeper | Hours | Rate | | Fee Claimed | | |
|------|-----------|-------|------|--|-------------|--|--|
| 03/24/15 | Tate | 2.20 | $ | 335.00 | $ | 737.00 | |
| 03/25/15 | Tate | 4.10 | $ | 335.00 | $ | 1,373.50 | |
| 03/26/15 | Tate | 4.80 | $ | 335.00 | $ | 1,608.00 | |
| 03/27/15 | Tate | 5.20 | $ | 335.00 | $ | 1,742.00 | 16.30 |
| 04/01/15 | Tate | 4.80 | $ | 335.00 | $ | 1,608.00 | |
| 04/02/15 | Tate | 5.40 | $ | 335.00 | $ | 1,809.00 | 22.20 |
| 04/03/15 | Tate | 3.60 | $ | 335.00 | $ | 1,206.00 | |
| 04/06/15 | Tate | 4.70 | $ | 335.00 | $ | 1,574.50 | |
| 04/07/15 | Tate | 3.70 | $ | 335.00 | $ | 1,239.50 | |
| 04/08/15 | Tate | 2.70 | $ | 335.00 | $ | 904.50 | |
| 04/09/15 | Martins | 5.00 | $ | 650.00 | $ | 3,250.00 | |
| 04/09/15 | Tate | 0.60 | $ | 335.00 | $ | 201.00 | 61.50 |
| 04/10/15 | Martins | 2.00 | $ | 650.00 | $ | 1,300.00 | |
| 04/13/15 | Helmer | 0.50 | $ | 650.00 | $ | 325.00 | |
| 04/13/15 | Tate | 6.10 | $ | 335.00 | $ | 2,043.50 | |
| 04/14/15 | Martins | 6.00 | $ | 650.00 | $ | 3,900.00 | |
| 04/14/15 | Tate | 1.10 | $ | 335.00 | $ | 368.50 | |
| 04/15/15 | Helmer | 0.40 | $ | 650.00 | $ | 260.00 | |
| 04/15/15 | Martins | 1.70 | $ | 650.00 | $ | 1,105.00 | |
| 04/15/15 | Tate | 4.70 | $ | 335.00 | $ | 1,574.50 | |
| 04/16/15 | Tate | 4.70 | $ | 335.00 | $ | 1,574.50 | |
| 04/17/15 | Helmer | 2.50 | $ | 650.00 | $ | 1,625.00 | |
| 04/17/15 | Tate | 4.70 | $ | 335.00 | $ | 1,574.50 | |
| 04/20/15 | Helmer | 6.50 | $ | 650.00 | $ | 4,225.00 | |
| 04/20/15 | Martins | 3.00 | $ | 650.00 | $ | 1,950.00 | |
| 04/20/15 | Tate | 9.30 | $ | 335.00 | $ | 3,115.50 | |
| | | **100.00** | | | $ | **42,194.00** | |

Hours breakdown

| | | | |
|--|--|--|--|
| Helmer | 9.90 | 0.09900 | |
| Martins | 17.70 | 0.17700 | |
| Tate | 72.40 | 0.72400 | |
| | 100.00 | | |

Distribution at 30 hours maximum

| | | | | | | |
|--|--|--|--|--|--|--|
| Helmer | 9.90% | 2.97 | $ | 650.00 | $ | 1,930.50 |
| Martins | 17.70% | 5.31 | $ | 650.00 | $ | 3,451.50 |
| Tate | 72.40% | 21.72 | $ | 335.00 | $ | 7,276.20 |
| | | | **Total** | | $ | **12,658.20** |
| | | | | | | |
| | | | **Deduction** | | $ | **29,535.80** |

# EXHIBIT Q

**Briefing and filing Relator's Responses to C&D's Daubert Motions on May 15, 2015**

| Date | Timekeeper | Hours | Rate | | Fee Claimed | |
|------|-----------|-------|------|---|-------------|---|
| 04/21/15 | Helmer | 1.00 | $ | 650.00 | $ | 650.00 |
| 04/21/15 | Martins | 1.50 | $ | 650.00 | $ | 975.00 |
| 04/21/15 | Popham | 0.25 | $ | 520.00 | $ | 130.00 |
| 04/21/15 | Tate | 5.20 | $ | 335.00 | $ | 1,742.00 |
| 04/21/15 | Tate | 1.00 | $ | 335.00 | $ | 335.00 |
| 04/22/15 | Helmer | 0.25 | $ | 650.00 | $ | 162.50 |
| 04/22/15 | Popham | 2.75 | $ | 520.00 | $ | 1,430.00 |
| 04/22/15 | Tate | 6.50 | $ | 335.00 | $ | 2,177.50 |
| 04/23/15 | Tate | 6.20 | $ | 335.00 | $ | 2,077.00 |
| 04/24/15 | Tate | 2.10 | $ | 335.00 | $ | 703.50 |
| 04/26/15 | Martins | 0.25 | $ | 650.00 | $ | 162.50 |
| 04/27/15 | Martins | 5.20 | $ | 650.00 | $ | 3,380.00 |
| 04/27/15 | Popham | 0.65 | $ | 520.00 | $ | 338.00 |
| 04/27/15 | Tate | 2.50 | $ | 335.00 | $ | 837.50 |
| 04/28/15 | Martins | 7.10 | $ | 650.00 | $ | 4,615.00 |
| 04/29/15 | Martins | 2.20 | $ | 650.00 | $ | 1,430.00 |
| 04/29/15 | Tate | 0.50 | $ | 335.00 | $ | 167.50 |
| 04/30/15 | Helmer | 0.20 | $ | 650.00 | $ | 130.00 |
| 05/01/15 | Martins | 7.85 | $ | 650.00 | $ | 5,102.50 |
| 05/03/15 | Martins | 0.80 | $ | 650.00 | $ | 520.00 |
| 05/04/15 | Diggs | 1.50 | $ | 140.00 | $ | 210.00 |
| 05/04/15 | Helmer | 0.50 | $ | 650.00 | $ | 325.00 |
| 05/04/15 | Martins | 2.00 | $ | 650.00 | $ | 1,300.00 |
| 05/05/15 | Diggs | 1.25 | $ | 140.00 | $ | 175.00 |
| 05/05/15 | Martins | 0.50 | $ | 650.00 | $ | 325.00 |
| 05/06/15 | Diggs | 3.75 | $ | 140.00 | $ | 525.00 |
| 05/06/15 | Helmer | 0.75 | $ | 650.00 | $ | 487.50 |
| 05/06/15 | Martins | 3.20 | $ | 650.00 | $ | 2,080.00 |
| 05/06/15 | Tate | 2.60 | $ | 335.00 | $ | 871.00 |
| 05/07/15 | Diggs | 2.00 | $ | 140.00 | $ | 280.00 |
| 05/07/15 | Tate | 5.70 | $ | 335.00 | $ | 1,909.50 |
| 05/08/15 | Helmer | 0.25 | $ | 650.00 | $ | 162.50 |
| 05/08/15 | Martins | 2.20 | $ | 650.00 | $ | 1,430.00 |
| 05/08/15 | Tate | 3.80 | $ | 335.00 | $ | 1,273.00 |
| 05/11/15 | Diggs | 2.00 | $ | 140.00 | $ | 280.00 |
| 05/11/15 | Helmer | 0.75 | $ | 650.00 | $ | 487.50 |
| 05/11/15 | Tate | 4.00 | $ | 335.00 | $ | 1,340.00 |
| 05/12/15 | Diggs | 3.75 | $ | 140.00 | $ | 525.00 |
| 05/12/15 | Martins | 0.75 | $ | 650.00 | $ | 487.50 |
| 05/13/15 | Helmer | 0.75 | $ | 650.00 | $ | 487.50 |
| 05/14/15 | Diggs | 2.25 | $ | 140.00 | $ | 315.00 |
| 05/14/15 | Helmer | 0.25 | $ | 650.00 | $ | 162.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/14/15 | Martins | 3.00 | $ | 650.00 | $ | 1,950.00 |
| 05/15/15 | Tate | 1.50 | $ | 335.00 | $ | 502.50 |
| | | **103.00** | | | $ | **44,956.50** |

Hours breakdown

| | | | |
|---|---|---|---|
| | Diggs | 16.50 | 0.160194175 |
| | Helmer | 4.70 | 0.045631068 |
| | Martins | 36.55 | 0.354854369 |
| | Popham | 3.65 | 0.035436893 |
| | Tate | 41.60 | 0.403883495 |
| | | 103.00 | |

Distribution at 30 hours maximum

| | | | | | | |
|---|---|---|---|---|---|---|
| Diggs | 16.02% | 4.81 | $ | 140.00 | $ | 672.84 |
| Helmer | 4.56% | 1.37 | $ | 650.00 | $ | 889.20 |
| Martins | 35.48% | 10.64 | $ | 650.00 | $ | 6,918.60 |
| Popham | 3.54% | 1.06 | $ | 520.00 | $ | 552.24 |
| Tate | 40.39% | 12.12 | $ | 335.00 | $ | 4,059.20 |
| | | | **Total** | | $ | **13,092.08** |
| | | | **Deduction** | | $ | **31,864.43** |

EXHIBIT R

**Briefing and filing Relator's Motions in Limine on November 25, 2015**

| Date | Timekeeper | Hours | Rate | Fee Claimed |
|---|---|---|---|---|
| 07/31/15 | Martins | 0.30 | $ 650.00 | $ 195.00 |
| 08/05/15 | Poserina | 1.00 | $ 585.00 | $ 585.00 |
| 08/19/15 | Martins | 0.25 | $ 650.00 | $ 162.50 |
| 08/19/15 | Poserina | 2.10 | $ 585.00 | $ 1,228.50 |
| 08/20/15 | Helmer | 0.30 | $ 650.00 | $ 195.00 |
| 08/20/15 | Poserina | 2.80 | $ 585.00 | $ 1,638.00 |
| 08/21/15 | Poserina | 1.70 | $ 585.00 | $ 994.50 |
| 08/21/15 | Tate | 0.40 | $ 335.00 | $ 134.00 |
| 08/22/15 | Begelman | 0.20 | $ 650.00 | $ 130.00 |
| 08/25/15 | Martins | 2.00 | $ 650.00 | $ 1,300.00 |
| 08/25/15 | Orlow | 2.40 | $ 650.00 | $ 1,560.00 |
| 08/25/15 | Tate | 0.80 | $ 335.00 | $ 268.00 |
| 08/26/15 | Martins | 0.90 | $ 650.00 | $ 585.00 |
| 08/27/15 | Martins | 0.25 | $ 650.00 | $ 162.50 |
| 08/27/15 | Tate | 1.70 | $ 335.00 | $ 569.50 |
| 08/28/15 | Martins | 0.20 | $ 650.00 | $ 130.00 |
| 08/30/15 | Martins | 0.25 | $ 650.00 | $ 162.50 |
| 08/31/15 | Helmer | 0.25 | $ 650.00 | $ 162.50 |
| 09/14/15 | Martins | 3.00 | $ 650.00 | $ 1,950.00 |
| 09/15/15 | Martins | 4.40 | $ 650.00 | $ 2,860.00 |
| 09/16/15 | Tate | 3.70 | $ 335.00 | $ 1,239.50 |
| 09/17/15 | Martins | 0.50 | $ 650.00 | $ 325.00 |
| 09/22/15 | Popham | 1.15 | $ 520.00 | $ 598.00 |
| 09/23/15 | Popham | 4.00 | $ 520.00 | $ 2,080.00 |
| 09/24/15 | Diggs | 1.00 | $ 140.00 | $ 140.00 |
| 09/28/15 | Helmer | 0.65 | $ 650.00 | $ 422.50 |
| 09/28/15 | Martins | 0.20 | $ 650.00 | $ 130.00 |
| 09/29/15 | Popham | 1.15 | $ 520.00 | $ 598.00 |
| 09/29/15 | Tate | 3.90 | $ 335.00 | $ 1,306.50 |
| 09/30/15 | Popham | 5.30 | $ 520.00 | $ 2,756.00 |
| 10/01/15 | Martins | 0.40 | $ 650.00 | $ 260.00 |
| 10/02/15 | Martins | 1.30 | $ 650.00 | $ 845.00 |
| 10/02/15 | Popham | 5.95 | $ 520.00 | $ 3,094.00 |
| 10/02/15 | Tate | 5.40 | $ 335.00 | $ 1,809.00 |
| 10/05/15 | Popham | 3.05 | $ 520.00 | $ 1,586.00 |
| 10/05/15 | Tate | 3.30 | $ 335.00 | $ 1,105.50 |
| 10/08/15 | Martins | 1.80 | $ 650.00 | $ 1,170.00 |
| 10/08/15 | Tate | 2.60 | $ 335.00 | $ 871.00 |
| 10/09/15 | Martins | 1.30 | $ 650.00 | $ 845.00 |
| 10/09/15 | Tate | 1.00 | $ 335.00 | $ 335.00 |
| 10/12/15 | Tate | 0.50 | $ 335.00 | $ 167.50 |
| 10/13/15 | Martins | 4.00 | $ 650.00 | $ 2,600.00 |

| Date | Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| 10/13/15 | Tate | 0.20 | $ | 335.00 | $ | 67.00 |
| 10/15/15 | Martins | 1.20 | $ | 650.00 | $ | 780.00 |
| 10/22/15 | Martins | 0.20 | $ | 650.00 | $ | 130.00 |
| 10/22/15 | Tate | 1.80 | $ | 335.00 | $ | 603.00 |
| 11/06/15 | Tate | 1.00 | $ | 335.00 | $ | 335.00 |
| 11/09/15 | Helmer | 0.40 | $ | 650.00 | $ | 260.00 |
| 11/09/15 | Martins | 0.70 | $ | 650.00 | $ | 455.00 |
| 11/09/15 | Tate | 0.80 | $ | 335.00 | $ | 268.00 |
| 11/10/15 | Martins | 2.00 | $ | 650.00 | $ | 1,300.00 |
| 11/10/15 | Tate | 2.20 | $ | 335.00 | $ | 737.00 |
| 11/24/15 | Helmer | 0.75 | $ | 650.00 | $ | 487.50 |
| 11/24/15 | Martins | 0.30 | $ | 650.00 | $ | 195.00 |
| 11/24/15 | Tate | 2.50 | $ | 335.00 | $ | 837.50 |
| 11/25/15 | Helmer | 1.00 | $ | 650.00 | $ | 650.00 |
| 11/25/15 | Martins | 2.10 | $ | 650.00 | $ | 1,365.00 |
| 11/25/15 | Popham | 0.50 | $ | 520.00 | $ | 260.00 |
| 11/25/15 | Tate | 3.80 | $ | 335.00 | $ | 1,273.00 |
| | | **98.80** | | | $ | **49,259.00** |

Hours breakdown

| Name | Hours | Fraction |
|---|---|---|
| Begelman | 0.20 | 0.0020243 |
| Diggs | 1.00 | 0.0101215 |
| Helmer | 3.35 | 0.0339069 |
| Martins | 27.55 | 0.2788462 |
| Orlow | 2.40 | 0.0242915 |
| Popham | 21.10 | 0.2135628 |
| Poserina | 7.60 | 0.0769231 |
| Tate | 35.60 | 0.3603239 |
| | 98.80 | |

Distribution at 30 hours maximum

| Name | Percent | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|
| Begelman | 0.20% | 0.06 | $ | 650.00 | $ | 39.00 |
| Diggs | 1.01% | 0.303 | $ | 140.00 | $ | 42.42 |
| Helmer | 3.39% | 1.017 | $ | 650.00 | $ | 661.05 |
| Martins | 27.88% | 8.364 | $ | 650.00 | $ | 5,436.60 |
| Orlow | 2.43% | 0.729 | $ | 650.00 | $ | 473.85 |
| Popham | 21.36% | 6.408 | $ | 520.00 | $ | 3,332.16 |
| Poserina | 7.69% | 2.307 | $ | 585.00 | $ | 1,349.60 |
| Tate | 36.03% | 10.809 | $ | 335.00 | $ | 3,621.02 |
| | | | **Total** | | $ | **14,955.69** |
| | | | **Deduction** | | $ | **34,303.31** |

EXHIBIT S

**Begelman & Orlow -- Duplicate and vague/unnecessary charges**

| Date | Timekeeper | Entry | Hours | Rate | Fee Claimed |
|---|---|---|---|---|---|
| 08/05/12 | Orlow | Review case | 1.00 | $ 650.00 | $ 650.00 |
| 08/05/12 | Begelman | Review case | 1.00 | $ 650.00 | $ 650.00 |
| 06/19/13 | Poserina | Communicate with other external | 0.30 | $ 585.00 | $ 175.50 |
| 06/19/13 | Orlow | Communicate with other external | 0.30 | $ 650.00 | $ 195.00 |
| 06/20/13 | Begelman | Communicate with other external | 0.30 | $ 650.00 | $ 195.00 |
| 07/08/13 | Orlow | Review/analyze case status | 0.50 | $ 650.00 | $ 325.00 |
| 07/10/13 | Begelman | Meeting with client and Paul Miles Esq. Dinner meeting with Paul, Marc and Gina | 5.70 | $ 650.00 | $ 3,705.00 |
| 07/10/13 | Poserina | Meeting with client and Paul Miles Esq. Dinner meeting with Paul and Marc | 2.00 | $ 585.00 | $ 1,170.00 |
| 07/10/13 | Orlow | Appear for/attend Dinner meeting with PM and RB | 2.00 | $ 650.00 | $ 1,300.00 |
| 07/10/13 | Orlow | Appear for/attend meeting with client, Paul Martins, Relator | 4.00 | $ 650.00 | $ 2,600.00 |
| 04/07/14 | Begelman | Plan and prepare for rule 26 | 0.30 | $ 650.00 | $ 195.00 |
| 04/07/14 | Begelman | Plan and prepare for Rule 25 hearing | 0.20 | $ 650.00 | $ 130.00 |
| 05/09/14 | Orlow | Review/analyze corespondence (sic), emails, expert contract | 1.30 | $ 650.00 | $ 845.00 |
| 05/23/14 | Orlow | Review/analyze documents in case notes | 1.20 | $ 650.00 | $ 780.00 |
| 06/16/14 | Begelman | Analysis/strategy telephone conference with Marc and Paul, discussion afterwards Marc and Ross | 0.50 | $ 650.00 | $ 325.00 |
| 06/16/14 | Orlow | Telephone call with Ross and Paul strategy | 0.50 | $ 650.00 | $ 325.00 |
| 06/16/14 | Orlow | Telephone call with RB and PRM re: case status | 0.40 | $ 650.00 | $ 260.00 |
| 06/16/14 | Orlow | Telephone call with Tom Finn, defense counsel re:  mediation | 0.30 | $ 650.00 | $ 195.00 |
| 06/16/14 | Orlow | Communicate with Tom Finn, defense counsel re:  mediation | 0.50 | $ 650.00 | $ 325.00 |
| 07/01/14 | Begelman | Analysis/strategy review mediation statement, various emails, review and draft, telephone call with Marc | 7.00 | $ 650.00 | $ 4,550.00 |
| 07/01/14 | Orlow | Review/analyze mediation | 7.00 | $ 650.00 | $ 4,550.00 |
| 07/01/14 | Orlow | Review/analyze strategy with RB | 1.00 | $ 650.00 | $ 650.00 |
| 07/02/14 | Orlow | Est Prep time for mediation | 8.00 | $ 650.00 | $ 5,200.00 |
| 08/07/14 | Begelman | Analysis/strategy | 0.30 | $ 650.00 | $ 195.00 |
| 09/10/14 | Begelman | Appear for/attend post hearing meeting with Paul to discuss next steps in disc and litigation, travel to air port with Paul to continue discussions, and return conference in chambers with Judge | 4.60 | $ 650.00 | $ 2,990.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/11/14 | Begelman | Appear for/attend post hearing meeting with Paul to discuss next steps in discovery and litigation, travel to airport with Paul to continue discussions, and return conference in chambers with Judge | 4.60 | $ 650.00 | $ 2,990.00 |
| 10/28/14 | Orlow | Document review | 2.20 | $ 650.00 | $ 1,430.00 |
| 10/28/14 | Poserina | Document production of interrogatories on counterclaim | 2.00 | $ 585.00 | $ 1,170.00 |
| 10/28/14 | Poserina | Document production of interrogatories and counterclaim | 2.00 | $ 585.00 | $ 1,170.00 |
| 11/02/15 | Begelman | Analysis/strategy file review and email to Paul Martins | 0.20 | $ 650.00 | $ 130.00 |
| 11/03/15 | Begelman | Analysis/strategy review of complete file and billing records | 2.20 | $ 650.00 | $ 1,430.00 |
| 11/04/15 | Begelman | Analysis/strategy review of entire file | 2.50 | $ 650.00 | $ 1,625.00 |
| 11/09/15 | Begelman | Analysis/strategy review file with Susan | 0.40 | $ 650.00 | $ 260.00 |
| 11/16/15 | Poserina | Document production pulling documents from discovery database for production of damages worksheet | 1.50 | $ 585.00 | $ 877.50 |
| 11/16/15 | Poserina | Document production pulling docs from discovery database for production of damages worksheet | 1.50 | $ 585.00 | $ 877.50 |
| | | | **67.80** | | **$ 44,440.50** |

EXHIBIT T

**Travel time at full rate**

| Date | Timekeeper | Hours | Rate | Fee Claimed |
|---|---|---|---|---|
| 07/11/13 | Martins | 6.00 | $ 650.00 | $   3,900.00 |
| 07/12/13 | Martins | 6.50 | $ 650.00 | $   4,225.00 |
| 04/07/14 | Martins | 12.50 | $ 650.00 | $   8,125.00 |
| 07/07/14 | Martins | 13.50 | $ 650.00 | $   8,775.00 |
| 07/09/14 | Martins | 5.00 | $ 650.00 | $   3,250.00 |
| 08/26/14 | Martins | 7.00 | $ 650.00 | $   4,550.00 |
| 09/10/14 | Martins | 4.75 | $ 650.00 | $   3,087.50 |
| 09/11/14 | Martins | 5.60 | $ 650.00 | $   3,640.00 |
| 09/19/14 | Martins | 4.70 | $ 650.00 | $   3,055.00 |
| 10/10/14 | Martins | 11.00 | $ 650.00 | $   7,150.00 |
| 10/10/14 | Tate | 11.40 | $ 335.00 | $   3,819.00 |
| 10/16/14 | Martins | 6.00 | $ 650.00 | $   3,900.00 |
| 10/16/14 | Tate | 4.70 | $ 335.00 | $   1,574.50 |
| 10/18/14 | Martins | 5.90 | $ 650.00 | $   3,835.00 |
| 10/18/14 | Tate | 5.90 | $ 335.00 | $   1,976.50 |
| 11/07/14 | Martins | 5.20 | $ 650.00 | $   3,380.00 |
| 11/07/14 | Tate | 6.20 | $ 335.00 | $   2,077.00 |
| 12/01/14 | Martins | 6.00 | $ 650.00 | $   3,900.00 |
| 12/01/14 | Tate | 4.90 | $ 335.00 | $   1,641.50 |
| 12/05/14 | Martins | 5.75 | $ 650.00 | $   3,737.50 |
| 12/05/14 | Tate | 5.30 | $ 335.00 | $   1,775.50 |
| 12/10/14 | Martins | 4.50 | $ 650.00 | $   2,925.00 |
| 12/10/14 | Tate | 4.50 | $ 335.00 | $   1,507.50 |
| 12/11/14 | Martins | 4.85 | $ 650.00 | $   3,152.50 |
| 12/11/14 | Tate | 4.85 | $ 335.00 | $   1,624.75 |
| 03/10/15 | Martins | 7.85 | $ 650.00 | $   5,102.50 |
| 03/10/15 | Tate | 7.85 | $ 335.00 | $   2,629.75 |
| 03/13/15 | Martins | 8.30 | $ 650.00 | $   5,395.00 |
| 03/13/15 | Tate | 8.20 | $ 335.00 | $   2,747.00 |
| 04/30/15 | Martins | 1.75 | $ 650.00 | $   1,137.50 |
| 07/01/15 | Martins | 11.25 | $ 650.00 | $   7,312.50 |
| 07/01/15 | Tate | 8.50 | $ 335.00 | $   2,847.50 |
| 07/02/15 | Martins | 6.00 | $ 650.00 | $   3,900.00 |
| 07/02/15 | Tate | 4.50 | $ 335.00 | $   1,507.50 |
| 10/06/15 | Martins | 5.75 | $ 650.00 | $   3,737.50 |
| 10/06/15 | Tate | 5.75 | $ 335.00 | $   1,926.25 |
| 10/07/15 | Martins | 4.50 | $ 650.00 | $   2,925.00 |
| 10/07/15 | Tate | 5.00 | $ 335.00 | $   1,675.00 |
| | | **247.70** | | **$ 129,526.75** |
| | **One half** | | | **$   64,763.38** |